JOHN C. SNODGRASS FAMILY TRUST FOR THE
BENEFIT OF FRANCES CARTER SNODGRASS WALKER

EXHIBIT C

PROPERTY OF TRUST REMAINING ON HAND

| Item No. | Description | Value on 11/30/11 |
|---|---|---|
| | **MINERAL INTERESTS** | |
| 1. | An undivided one-half (½) interest in an undivided 0.000371 royalty interest in the Sour Lake Field, Henry Stephenson Survey, Abs 49, Hardin County, Texas | Undetermined |
| 2. | An undivided one-half (½) interest in an undivided 1% mineral interest in a 1011.258 acre Tr 1, 5.791 acre Tr 2 of the John Foster Survey, Ab 27, BBB & C Rr Survey, Ab 139, Yandell Ferris Survey, Ab 375, Fort Bend County, Texas | Undetermined |
| 3. | An undivided one-half (½) interest in an undivided 0.00001833 royalty interest in 70 acres, K.H. Douglas Survey, A-190, and J.V. Michelli Survey, A-485, Henderson County, Texas | Undetermined |
| | TOTAL | Undetermined |
| | **STOCKS & BONDS** | |
| 1. | $18,000 Par Du Pont Medium Term Nts, 4.125%, dtd 03/06/2003, due 03/06/2013 | $18,743.40 |
| 2. | $18,000 Par John Hancock Life Insurance Company Signaturenotes, 4.10%, dtd 02/26/2004, due 02/15/2012 | $18,066.24 |
| 3. | $25,000 Par Kimberly Clark Corp. Nt,, 6.125%, dtd 07/30/2007, due 08/01/2017 | $30,229.00 |
| 4. | 3,689.168 shares of Vanguard Inflation-Protected Securities Fund - IV #119 | $52,791.99 |
| 5. | 14,626.852 shares of Pimco Total Return Fund - Inst #35 | $157,677.46 |
| 6. | 4,587.156 shares of Vanguard Short Term Federal Fund Adm #549 | $50,091.74 |
| 7. | 15,169.462 shares of Vanguard GNMA fund Adm #536 | $169,291.20 |

| 8. | 507 shares of Tortoise Energy Infrastructure Corp Fund | $19,950.45 |
| | TOTAL STOCKS & BONDS | $516,841.48 |
| | **CASH** | |
| 1. | Federated Tax Free Oblig FD #015 | $244,489.92 |
| | TOTAL CASH | $244,489.92 |
| | TOTAL VALUE OF TRUST | $761,331.40 |

10:01 AM

03/06/12

Cash Basis

# Snodgrass Family Trust FBO F. S. Walker
# Exhibit D - Purchases of Securities
### April 6, 2004 through November 30, 2011

| Date | Num | Name | Memo | Paid Amount |
|---|---|---|---|---|
| **Disbursements** | | | | |
| **Purchase of Securities** | | | | |
| 11/8/2004 | | Davis N Y Venture FD Cl A 425 | 1679.543 shares | 50,000.00 |
| 11/8/2004 | | Bridgeway Agressive Investors One | 403.959 shares | 20,000.00 |
| 11/8/2004 | | Heritage Cap Appreciation 041 | 2045.827 shares | 50,000.00 |
| 11/8/2004 | | Heartland Value FD Inc 023 | 406.091 shares | 20,000.00 |
| 11/8/2004 | | Vanguard Admiral 500 Index 540 | 463.306 shares | 50,000.00 |
| 12/22/2004 | | T Rowe Price Growth Stk FD 040 | 1981.453 shares | 52,350.00 |
| 12/22/2004 | | Royce Premier Investor Class 265 | 1411.371 shares | 21,100.00 |
| 1/20/2005 | | Bridgeway Agressive Investors One | 904.726 shares | 48,050.00 |
| 1/20/2005 | | Davis N Y Venture Fund Cl Y 909 | 1564.128 shares | 48,050.00 |
| 1/20/2005 | | T Rowe Price Growth Stk FD 040 | 1849.5 shares | 48,050.00 |
| 1/20/2005 | | Royce Premier Investor Class 265 | 3295.61 shares | 48,050.00 |
| 1/20/2005 | | Vanguard Admiral 500 Index 540 | 440.018 shares | 48,050.00 |
| 1/18/2007 | | Dodge & Cox International Fund | 1711.157 shares | 75,000.00 |
| 1/18/2007 | | Third Avenue Value Fund | 329.381 shares | 20,000.00 |
| 2/7/2007 | | Dodge & Cox International Fund | 107.692 shares | 4,830.00 |
| 2/7/2007 | | Third Avenue Value Fund | 279.403 shares | 17,434.77 |
| 2/7/2007 | | Vanguard Total International Stock Fund # | 4472.115 shares | 80,990.00 |
| 2/7/2007 | | Vanguard Mid Cap Index Fund #5859 | 799.387 shares | 75,590.00 |
| 2/7/2007 | | Vanguard Admiral 500 Index 540 | 593.783 shares | 79,270.00 |
| 7/16/2007 | | Davis N Y Venture Fund Cl Y 909 | 9.965 shares | 430.00 |
| 7/16/2007 | | Third Avenue Value Fund | 17.431 shares | 1,151.86 |
| 7/16/2007 | | Vanguard Mid Cap Index Fund #1344 | 6.595 shares | 215.00 |
| 7/16/2007 | | Vanguard 500 Index Fund #1340 | 37.28 shares | 4,405.00 |
| 8/26/2008 | | Loomis Sayles Bond Fund | 6973.294 shares | 94,000.00 |
| 8/26/2008 | | Pimco Total Return Fund #35 | 15522.107 shares | 165,000.00 |
| 8/26/2008 | | Vanguard GNMA Fund #536 | 16081.871 shares | 165,000.00 |
| 8/26/2008 | | Vanguard Inflation Protected Securities F | 3689.168 shares | 47,000.00 |
| 8/21/2009 | | Vanguard Short Term Fed FD #549 | 4587.156 shares | 50,000.00 |
| 8/25/2009 | | Tortoise Energy Infrastructure Corp | 500 shares | 13,271.50 |
| 8/28/2009 | | SPDR Gold Tr Gold Shs | 125 shares | 11,612.49 |
| 4/16/2010 | | SPDR Gold Tr Gold Shs | 225 shares | 25,373.25 |
| 6/24/2010 | | SPDR Gold Tr Gold Shs | 200 shares | 24,618.00 |
| 6/9/2011 | | Tortoise Energy Infrastructure Corp | 7.649 shares | 273.75 |
| Total Purchase of Securities | | | | 1,459,165.62 |
| | | | | |
| Total Disbursements | | | | 1,459,165.62 |
| | | | | |
| **TOTAL** | | | | **1,459,165.62** |

Page 1

10:01 AM

03/06/12

Cash Basis

# Snodgrass Family Trust FBO F. S. Walker
## Exhibit E - Sales of Securities
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|---|---|---|---|
| **Receipts** | | | |
| **Sales of Securities** | | | |
| 12/22/2004 | Heritage Cap Appreciation 041 | 2045.827 shares | 52,925.54 |
| 12/22/2004 | Heartland Value FD Inc 023 | 406.091 shares | 21,295.41 |
| 1/13/2005 | Amer FD Investment Co of Amer 004 | 464.733 shares | 14,002.41 |
| 1/13/2005 | Amer FDS Washington Mutual Invest #1 | 3593.472 shares | 108,558.79 |
| 1/13/2005 | American FD Growth FD of Amer Cl A 05 | 2551.566 shares | 67,871.66 |
| 1/13/2005 | New Perspective Fund 07 | 2347.981 shares | 63,231.13 |
| 1/18/2007 | Bridgeway Agressive Investors One | 1308.685 shares | 72,697.45 |
| 2/5/2007 | T Rowe Price Growth Stk FD 040 | 3830.953 shares | 124,237.81 |
| 2/5/2007 | Royce Premier Investor Class 265 | 4706.981 shares | 86,655.52 |
| 2/7/2007 | Davis N Y Venture Fund Cl Y 909 | 1588.428 shares | 63,140.00 |
| 7/16/2007 | Dodge & Cox International Fund | 78.377 shares | 3,980.00 |
| 7/16/2007 | Vanguard Total International Stock Fund # | 191.582 shares | 3,960.00 |
| 7/25/2008 | Davis N Y Venture Fund Cl Y 909 | 1643.152 shares | 56,294.39 |
| 7/25/2008 | Dodge & Cox International Fund | 1740.472 shares | 69,984.38 |
| 7/25/2008 | Third Avenue Value Fund | 626.215 shares | 31,010.17 |
| 7/25/2008 | Vanguard Total International Stock Fund # | 4280.533 shares | 73,368.34 |
| 7/25/2008 | Vanguard Mid Cap Index Fund #1344 | 2538.651 shares | 65,700.29 |
| 7/25/2008 | Vanguard 500 Index Fund #1340 | 1849.931 shares | 176,409.42 |
| 3/6/2009 | Loomis Sayles Bond Fund | 6973.294 shares | 69,523.74 |
| 6/22/2010 | Pimco Total Return Fund #35 | 895.255 shares | 10,000.00 |
| 6/22/2010 | Vanguard GNMA Fund #536 | 912.409 shares | 10,000.00 |
| 6/20/2011 | Tortoise Energy Infrastructure Corp | 0.649 shares | 23.77 |
| 8/10/2011 | $30,000 Bank Amer Corp 4.75% Internotes | Deposit | 30,096.00 |
| 8/10/2011 | $18,000 Wells Fargo & Co 5.125% Sub Note | Deposit | 18,658.80 |
| 9/21/2011 | SPDR Gold Tr Gold Shs | 550 shares | 97,117.13 |
| Total Sales of Securities | | | 1,390,742.15 |
| | | | |
| Total Receipts | | | 1,390,742.15 |
| | | | |
| **TOTAL** | | | **1,390,742.15** |

<u>JOHN C. SNODGRASS FAMILY TRUST</u>
<u>FOR THE BENEFIT OF DORITHY ELIZABETH SNODGRASS AMONETTE</u>

<u>TRUST ACCOUNTING</u>

Encore Trust (a division of Encore Bank, Houston, Texas) (formerly National Fiduciary Services, N.A.), Co-Trustee ("Co-Trustee") of the John C. Snodgrass Family Trust for the Benefit of Dorithy Elizabeth Snodgrass Amonette ("Trust"), files this Accounting for the Trust for the period April 6, 2004, through November 30, 2011, and in support thereof would respectfully show the following:

I.

The Trust was created and funded pursuant to the Last Will of John C. Snodgrass dated July 9, 1994 ("Will"), admitted to probate under Cause No. 269,422, in Probate Court No. 2 of Harris County, Texas. John C. Snodgrass died on July 19, 1994. Pursuant to the terms of the Will, the initial Trustee of the Trust was Mary S. Snodgrass. If Mary S. Snodgrass was unable to act, Dorithy Elizabeth Snodgrass Amonette ("Beth") and Robert A. Higley ("Mr. Higley") were appointed as successor Co-Trustees, and if one of Mr. Higley or Beth was unable to act, then the other who was able to act was appointed as successor Sole Trustee. If neither Mr. Higley nor Beth was able to act, then Legacy Trust Company was appointed as successor Sole Trustee. In 2003, Mary S. Snodgrass was found to be incapacitated. On July 3, 2003, Beth filed an Acceptance of Successor Trusteeship of the John C. Snodgrass Family Trust for Dorithy Elizabeth Snodgrass Amonette. On July 29, 2003, Mr. Higley filed a Declination of Successor Trusteeship of the John C. Snodgrass Family Trust, declining to serve as a successor Co-Trustee. In April 2004, pursuant to a family settlement agreement, Encore Trust (a

EXHIBIT
B

division of Encore Bank, Houston, Texas) (formerly National Fiduciary Services, N.A.),

agreed to act as Co-Trustee of the Trust.

At the time the Co-Trustee accepted the Trust assets, the value of the Trust

was $305,915.12.

II.

The receipt and disposition that has been made of the property belonging

to the Co-Trustee is as follows:

1.      On April 6, 2004, Co-Trustee received cash in the amount of $5,722.38 from U.S. Bank, N.A.

2.      On April 6, 2004, Co-Trustee received cash in the amount of $191,709.16.

3.      On April 20, 2004, Co-Trustee received 2,543.932 shares of American FD Growth FD of Amer Cl A 05, valued at $49,639.50.

4.      On April 20, 2004, Co-Trustee received 3,499.636 shares of Amer FDS Washington Mutual Invest #1, valued at $91,475.26.

5.      On April 20, 2004, Co-Trustee received 2,347.981 shares of New Perspective Fund #07, valued at $45,989.48.

6.      On June 14, 2004, Co-Trustee received 442.424 shares of Amer FD Investment Co of Amer 004, valued at $12,854.60 (this asset had been incorrectly posted to another account).

7.      On November 23, 2004, Co-Trustee received 1,657.487 shares of Davis N Y Venture Fund Cl Y in exchange for 1,679.543 shares of Davis N Y Venture FD Cl A 425 due to a conversion.

8.      On June 7, 2007, Co-Trustee received 2,519.829 shares of Vanguard Mid Cap Index Fund #1344 in exchange for 795.527 shares of Vanguard Mid Cap Index Fund #5859 due to a conversion.

9.      On June 8, 2007, Co-Trustee received 1,803.879 shares of Vanguard 500 Index Fund #1340 in exchange for 1,489.861 shares of Vanguard Admiral 500 Index 540 due to a conversion.

10.     On June 29, 2011, Co-Trustee received a distribution of a $30,000 Par Bank Amer Corp Sub Internotes, 4.75% ,dtd 02/26/2004, due 02/15/2014, from the Estate of Mary S. Snodgrass, Deceased.

11.     On June 29, 2011, Co-Trustee received a distribution of an $18,000 Par Du Pont Medium Term Nts, 4.125%, dtd 03/06/2003, due 03/06/2013, from the Estate of Mary S. Snodgrass, Deceased.

12.     On June 29, 2011, Co-Trustee received a distribution of an $18,000 Par John Hancock Life Insurance Company Signaturenotes, 4.10%, dtd 02/26/2004, due 02/15/2012, from the Estate of Mary S. Snodgrass, Deceased.

13.     On June 29, 2011, Co-Trustee received a distribution of a $25,000 Par Kimberly Clark Corp. Nt,, 6.125%, dtd 07/30/2007, due 08/01/2017, from the Estate of Mary S. Snodgrass, Deceased.

14.     On June 29, 2011, Co-Trustee received a distribution of an $18,000 Par Wells Fargo & Co. Sub Nt., 5.125%, dtd 09/05/2002, due 09/01/2012, from the Estate of Mary S. Snodgrass, Deceased.

15.     On July 13, 2011, Co-Trustee received a distribution of a $10,000 Par Federal Farm Cr Bks Cons Systemwide Bds, 4.40%, dtd 09/16/2009, due 09/16/2019, from the Estate of Mary S. Snodgrass, Deceased.

16.     On September 27, 2011, Co-Trustee received a distribution of an undivided one-half (½) interest in an undivided 0.000371 royalty interest in the Sour Lake Field, Henry Stephenson Survey, Abs 49, Hardin County, Texas, from the Estate of Mary S. Snodgrass, Deceased.

17.     On September 27, 2011, Co-Trustee received a distribution of an undivided one-half (½) interest in an undivided 1% mineral interest in a 1011.258 acre Tr 1, 5.791 acre Tr 2 of the John Foster Survey, Ab 27, BBB & C Rr Survey, Ab 139, Yandell Ferris Survey, Ab 375, Fort Bend County, Texas, from the Estate of Mary S. Snodgrass, Deceased.

18.     On September 27, 2011, Co-Trustee received a distribution of an undivided one-half (½) interest in an undivided 0.00001833 royalty interest in 70 acres, K.H. Douglas Survey, A-190, and J.V. Michelli Survey, A-485, Henderson County, Texas, from the Estate of Mary S. Snodgrass, Deceased.

19.     On November 23, 2011, Co-Trustee received a distribution of cash in the amount of $131,743.00 from the Estate of Mary S. Snodgrass, Deceased.

20.    Co-Trustee attaches as Exhibits D and E to this Account a list of purchases and sales of securities by Co-Trustee.

No other dispositions of trust property have been made, other than changes in cash which are reported below.

### III.

Complete descriptions of the receipts of the Trust are set forth on Exhibit A attached hereto and made a part hereof for all purposes.  Complete descriptions of the disbursements of the Trust are set forth on Exhibit B attached hereto and made a part hereof for all purposes.

### IV.

A complete account of all receipts and disbursements for the period April 6, 2004, through November 30, 2011, and their source and nature are as follows:

### RECAPITULATION OF CASH

| | |
|---|---:|
| Balance on hand on April 6, 2004 | $0.00 |
| Add:  Receipts[1] | 2,021,825.68 |
| Less:  Disbursements[2] | (1,705,744.43) |
| Balance on hand on November 30, 2011 | $316,081.25 |

### V.

The property of the Trust remaining in the possession of the Co-Trustee is set forth on Exhibit C attached hereto and made a part hereof for all purposes.

---

[1]Receipts include $1,533,115.95 for sales of securities.

[2]Disbursements include $1,524,760.91 for purchases of securities.

VI.

The Co-Trustee is not aware of any additional facts which would be necessary to a full and definite understanding of the exact condition of the Trust.

Respectfully submitted,

Encore Trust (a division of Encore Bank, Houston, Texas), Co-Trustee of the John C. Snodgrass Family Trust for the Benefit of Dorithy Elizabeth Snodgrass Amonette

By: _____
Deneise M. Saenz
Vice President and Trust Officer

STATE OF TEXAS      §
                    §
COUNTY OF HARRIS    §

BEFORE ME, the undersigned authority on this day personally appeared, A Deneise M. Saenz, a Vice President and Trust Officer of Encore Trust (a division of Encore Bank, Houston, Texas), known to me to be the person whose name is subscribed to the foregoing Accounting and after being duly sworn by me, stated that such Accounting is true, correct and complete in every respect to the best of her knowledge, that no bond premium is due or owing, that all tax returns for the Trust due during the accounting period have been filed, and that all taxes owed during the accounting period have been paid.

_____
Deneise M. Saenz
Vice President and Trust Officer
Encore Trust (a division of Encore Bank, Houston, Texas)

THE STATE OF TEXAS        §
                          §
COUNTY OF HARRIS          §

   SWORN TO AND SUBSCRIBED BEFORE ME by Deneise M. Saenz, a Vice

President and Trust Officer of Encore Trust (a division of Encore Bank, Houston, Texas),

who is duly authorized to execute this instrument on behalf of Encore Trust (a division

of Encore Bank, Houston, Texas), on this the __7th__ day of __MARCH__, 2012, to

certify which witness my hand and official seal of office.



(SEAL)

              NOTARY PUBLIC, STATE OF TEXAS

10:06 AM
03/06/12
Cash Basis

# Snodgrass Family Trust FBO D. E. Amonette
## Exhibit A - Receipts
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| **Receipts** | | | |
| **Called Bond/Note** | | | |
| 9/16/2011 | $10,000 Federal Farm Cr Bks 4.40% Bond | Deposit | 10,000.00 |
| Total Called Bond/Note | | | 10,000.00 |
| | | | |
| **Dividends** | | | |
| 5/3/2004 | AIM Liquid Assets Portfolio | Deposit | 91.21 |
| 6/1/2004 | AIM Liquid Assets Portfolio | Deposit | 165.16 |
| 6/14/2004 | Amer FD Investment Co of Amer 004 | Deposit | 57.52 |
| 6/23/2004 | Amer FDS Washington Mutual Invest #1 | Deposit | 472.45 |
| 7/1/2004 | AIM Liquid Assets Portfolio | Deposit | 165.42 |
| 8/2/2004 | AIM Liquid Assets Portfolio | Deposit | 202.62 |
| 9/1/2004 | AIM Liquid Assets Portfolio | Deposit | 230.64 |
| 9/13/2004 | Amer FD Investment Co of Amer 004 | Deposit | 57.52 |
| 9/22/2004 | Amer FDS Washington Mutual Invest #1 | Deposit | 489.95 |
| 10/1/2004 | AIM Liquid Assets Portfolio | Deposit | 248.68 |
| 11/1/2004 | AIM Liquid Assets Portfolio | Deposit | 285.20 |
| 12/1/2004 | AIM Liquid Assets Portfolio | Deposit | 74.08 |
| 12/9/2004 | Davis N Y Venture Fund Cl Y 909 | Deposit | 546.97 |
| 12/15/2004 | Amer FD Investment Co of Amer 004 | Deposit | 157.06 |
| 12/15/2004 | Amer FD Investment Co of Amer 004 | Deposit | 57.52 |
| 12/21/2004 | American FD Growth FD of Amer Cl A 05 | Deposit | 228.95 |
| 12/23/2004 | Amer FDS Washington Mutual Invest #1 | Deposit | 804.92 |
| 12/23/2004 | New Perspective Fund #07 | Deposit | 603.43 |
| 12/27/2004 | Vanguard Admiral 500 Index 540 | Deposit | 397.52 |
| 12/28/2004 | Amer FDS Washington Mutual Invest #1 | Deposit | 629.93 |
| 1/3/2005 | AIM Liquid Assets Portfolio | Deposit | 13.50 |
| 2/1/2005 | AIM Liquid Assets Portfolio | Deposit | 118.06 |
| 3/1/2005 | AIM Liquid Assets Portfolio | Deposit | 40.81 |
| 3/24/2005 | Vanguard Admiral 500 Index 540 | Deposit | 407.82 |
| 4/1/2005 | AIM Liquid Assets Portfolio | Deposit | 47.57 |
| 5/5/2005 | AIM Liquid Assets Portfolio | Deposit | 49.80 |
| 6/1/2005 | AIM Liquid Assets Portfolio | Deposit | 54.20 |
| 6/27/2005 | Vanguard Admiral 500 Index 540 | Deposit | 398.84 |
| 7/1/2005 | AIM Liquid Assets Portfolio | Deposit | 51.16 |
| 7/1/2005 | Encore Bank Deposit Program | Deposit | 1.86 |
| 8/1/2005 | Encore Bank Deposit Program | Deposit | 58.71 |
| 9/1/2005 | Encore Bank Deposit Program | Deposit | 60.94 |
| 9/26/2005 | Vanguard Admiral 500 Index 540 | Deposit | 500.35 |
| 9/30/2005 | Encore Bank Deposit Program | Deposit | 60.62 |
| 10/31/2005 | Encore Bank Deposit Program | Deposit | 65.34 |
| 12/1/2005 | Encore Bank Deposit Program | Deposit | 63.94 |
| 12/5/2005 | Davis N Y Venture Fund Cl Y 909 | Deposit | 1,188.58 |
| 12/6/2005 | Royce Premier Investor Class 265 | Deposit | 175.10 |
| 12/6/2005 | Royce Premier Investor Class 265 | Deposit | 3,731.20 |
| 12/15/2005 | T Rowe Price Growth Stk FD 040 | Deposit | 76.20 |
| 12/19/2005 | Bridgeway Agressive Investors One | Deposit | 619.04 |
| 12/19/2005 | Bridgeway Agressive Investors One | Deposit | 7,836.84 |
| 12/29/2005 | Vanguard Admiral 500 Index 540 | Deposit | 563.23 |
| 1/3/2006 | Encore Bank Deposit Program | Deposit | 92.40 |
| 2/1/2006 | Encore Bank Deposit Program | Deposit | 124.21 |
| 3/1/2006 | Encore Bank Deposit Program | Deposit | 112.20 |
| 3/20/2006 | Vanguard Admiral 500 Index 540 | Deposit | 463.52 |
| 4/3/2006 | Encore Bank Deposit Program | Deposit | 124.90 |
| 5/1/2006 | Encore Bank Deposit Program | Deposit | 96.73 |
| 6/1/2006 | Encore Bank Deposit Program | Deposit | 113.41 |
| 6/26/2006 | Vanguard Admiral 500 Index 540 | Deposit | 457.23 |
| 7/3/2006 | Encore Bank Deposit Program | Deposit | 99.68 |
| 8/1/2006 | Encore Bank Deposit Program | Deposit | 106.11 |
| 9/1/2006 | Encore Bank Deposit Program | Deposit | 105.59 |
| 9/25/2006 | Vanguard Admiral 500 Index 540 | Deposit | 491.36 |
| 10/2/2006 | Encore Bank Deposit Program | Deposit | 93.58 |
| 11/1/2006 | Encore Bank Deposit Program | Deposit | 102.23 |
| 12/1/2006 | Encore Bank Deposit Program | Deposit | 94.29 |
| 12/5/2006 | Davis N Y Venture Fund Cl Y 909 | Deposit | 1,140.52 |
| 12/7/2006 | Royce Premier Investor Class 265 | Deposit | 340.86 |
| 12/7/2006 | Royce Premier Investor Class 265 | Deposit | 22.41 |
| 12/7/2006 | Royce Premier Investor Class 265 | Deposit | 2,901.01 |

10:06 AM

03/06/12

Cash Basis

# Snodgrass Family Trust FBO D. E. Amonette
## Exhibit A - Receipts
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| 12/18/2006 | Bridgeway Agressive Investors One | Deposit | 7,765.18 |
| 12/21/2006 | T Rowe Price Growth Stk FD 040 | Deposit | 723.86 |
| 12/21/2006 | T Rowe Price Growth Stk FD 040 | Deposit | 342.88 |
| 12/21/2006 | T Rowe Price Growth Stk FD 040 | Deposit | 1,828.70 |
| 12/27/2006 | Vanguard Admiral 500 Index 540 | Deposit | 610.84 |
| 3/22/2007 | Vanguard Mid Cap Index Fund #5859 | Deposit | 19.09 |
| 3/26/2007 | Vanguard Admiral 500 Index 540 | Deposit | 858.16 |
| 6/25/2007 | Vanguard 500 Index Fund #1340 | Deposit | 883.99 |
| 9/24/2007 | Vanguard 500 Index Fund #1340 | Deposit | 976.96 |
| 12/5/2007 | Davis N Y Venture Fund CI Y 909 | Deposit | 889.04 |
| 12/20/2007 | Third Avenue Value Fund | Deposit | 283.37 |
| 12/20/2007 | Third Avenue Value Fund | Deposit | 1,017.04 |
| 12/20/2007 | Third Avenue Value Fund | Deposit | 2.49 |
| 12/20/2007 | Vanguard Mid Cap Index Fund #1344 | Deposit | 1,030.09 |
| 12/24/2007 | Vanguard 500 Index Fund #1340 | Deposit | 1,170.14 |
| 12/28/2007 | Vanguard Total International Stock Index | Deposit | 2,222.19 |
| 1/2/2008 | Dodge & Cox International Stock Fund | Deposit | 2,004.47 |
| 1/2/2008 | Dodge & Cox International Stock Fund | Deposit | 2,181.03 |
| 1/2/2008 | Dodge & Cox International Stock Fund | Deposit | 593.72 |
| 3/12/2008 | Vanguard Mid Cap Index Fund #1344 | Deposit | 17.67 |
| 3/12/2008 | Vanguard 500 Index Fund #1340 | Deposit | 951.20 |
| 6/27/2008 | Vanguard 500 Index Fund #1340 | Deposit | 903.36 |
| 8/28/2008 | Loomis Sayles Bond Fund | Deposit | 572.51 |
| 9/2/2008 | Vanguard GNMA Fund #536 | Deposit | 140.35 |
| 9/3/2008 | Pimco Total Return Fund #35 | Deposit | 153.47 |
| 9/25/2008 | Loomis Sayles Bond Fund | Deposit | 587.85 |
| 9/26/2008 | Vanguard Inflation-Protected Securities F | Deposit | 737.83 |
| 10/1/2008 | Vanguard GNMA Fund #536 | Deposit | 721.59 |
| 10/2/2008 | Pimco Total Return Fund #35 | Deposit | 638.63 |
| 10/30/2008 | Loomis Sayles Bond Fund | Deposit | 558.56 |
| 11/3/2008 | Vanguard GNMA Fund #536 | Deposit | 699.08 |
| 11/4/2008 | Pimco Total Return Fund #35 | Deposit | 741.94 |
| 11/28/2008 | Loomis Sayles Bond Fund | Deposit | 569.02 |
| 12/1/2008 | Vanguard GNMA Fund #536 | Deposit | 675.90 |
| 12/2/2008 | Pimco Total Return Fund #35 | Deposit | 662.61 |
| 12/12/2008 | Pimco Total Return Fund #35 | Deposit | 2,773.80 |
| 12/12/2008 | Pimco Total Return Fund #35 | Deposit | 4,869.75 |
| 12/16/2008 | Loomis Sayles Bond Fund | Deposit | 723.83 |
| 12/16/2008 | Loomis Sayles Bond Fund | Deposit | 948.37 |
| 12/16/2008 | Loomis Sayles Bond Fund | Deposit | 24.41 |
| 12/22/2008 | Vanguard Inflation-Protected Securities F | Deposit | 51.65 |
| 1/2/2009 | Vanguard GNMA Fund #536 | Deposit | 688.72 |
| 1/5/2009 | Pimco Total Return Fund #35 | Deposit | 767.70 |
| 1/29/2009 | Loomis Sayles Bond Fund | Deposit | 464.42 |
| 2/2/2009 | Vanguard GNMA Fund #536 | Deposit | 666.45 |
| 2/3/2009 | Pimco Total Return Fund #35 | Deposit | 808.49 |
| 2/26/2009 | Loomis Sayles Bond Fund | Deposit | 428.86 |
| 3/2/2009 | Vanguard GNMA Fund #536 | Deposit | 643.77 |
| 3/3/2009 | Pimco Total Return Fund #35 | Deposit | 848.01 |
| 3/27/2009 | Vanguard Inflation-Protected Securities F | Deposit | 18.45 |
| 4/1/2009 | Vanguard GNMA Fund #536 | Deposit | 632.67 |
| 4/2/2009 | Pimco Total Return Fund #35 | Deposit | 823.57 |
| 5/1/2009 | Vanguard GNMA Fund #536 | Deposit | 637.10 |
| 5/4/2009 | Pimco Total Return Fund #35 | Deposit | 820.49 |
| 6/1/2009 | Vanguard GNMA Fund #536 | Deposit | 620.79 |
| 6/2/2009 | Pimco Total Return Fund #35 | Deposit | 812.56 |
| 7/1/2009 | Vanguard GNMA Fund #536 | Deposit | 613.53 |
| 7/2/2009 | Pimco Total Return Fund #35 | Deposit | 806.93 |
| 8/3/2009 | Vanguard GNMA Fund #536 | Deposit | 596.18 |
| 8/4/2009 | Pimco Total Return Fund #35 | Deposit | 847.16 |
| 9/1/2009 | Fecerated Tax Free Oblig FD #015 | Deposit | 5.84 |
| 9/1/2009 | Vanguard GNMA Fund #536 | Deposit | 581.86 |
| 9/1/2009 | Vanguard Short Tem Fed FD #549 | Deposit | 33.03 |
| 9/2/2009 | Pimco Total Return Fund #35 | Deposit | 827.91 |
| 10/1/2009 | Federated Tax Free Oblig FD #015 | Deposit | 9.28 |
| 10/1/2009 | Vanguard GNMA Fund #536 | Deposit | 532.55 |
| 10/1/2009 | Vanguard Short Tem Fed FD #549 | Deposit | 89.79 |
| 10/2/2009 | Pimco Total Return Fund #35 | Deposit | 782.96 |
| 11/2/2009 | Federated Tax Free Oblig FD #015 | Deposit | 7.16 |

10:06 AM

03/06/12

Cash Basis

# Snodgrass Family Trust FBO D. E. Amonette
## Exhibit A - Receipts
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| 11/2/2009 | Vanguard GNMA Fund #536 | Deposit | 487.60 |
| 11/2/2009 | Vanguard Short Tem Fed FD #549 | Deposit | 87.20 |
| 11/3/2009 | Pimco Total Return Fund #35 | Deposit | 715.95 |
| 11/30/2009 | Tortoise Energy Infrastructure Corp | Deposit | 270.00 |
| 12/1/2009 | Federated Tax Free Oblig FD #015 | Deposit | 5.76 |
| 12/1/2009 | Vanguard GNMA Fund #536 | Deposit | 457.70 |
| 12/1/2009 | Vanguard Short Tem Fed FD #549 | Deposit | 79.85 |
| 12/2/2009 | Pimco Total Return Fund #35 | Deposit | 577.76 |
| 12/11/2009 | Pimco Total Return Fund #35 | Deposit | 375.17 |
| 12/11/2009 | Pimco Total Return Fund #35 | Deposit | 1,348.72 |
| 12/24/2009 | Vanguard Inflation-Protected Securities F | Deposit | 771.04 |
| 12/28/2009 | Federated Tax Free Oblig FD #015 | Deposit | 4.10 |
| 12/28/2009 | Federated Tax Free Oblig FD #015 | Deposit | 2.05 |
| 12/31/2009 | Vanguard GNMA Fund #536 | Deposit | 321.64 |
| 12/31/2009 | Vanguard Short Tem Fed FD #549 | Deposit | 100.92 |
| 12/31/2009 | Vanguard GNMA Fund #536 | Deposit | 836.26 |
| 12/31/2009 | Vanguard Short Tem Fed FD #549 | Deposit | 674.31 |
| 1/4/2010 | Federated Tax Free Oblig FD #015 | Deposit | 6.08 |
| 1/4/2010 | Vanguard GNMA Fund #536 | Deposit | 430.82 |
| 1/4/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 86.38 |
| 1/5/2010 | Pimco Total Return Fund #35 | Deposit | 539.89 |
| 2/1/2010 | Federated Tax Free Oblig FD #015 | Deposit | 3.96 |
| 2/1/2010 | Vanguard GNMA Fund #536 | Deposit | 407.73 |
| 2/1/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 90.53 |
| 2/2/2010 | Pimco Total Return Fund #35 | Deposit | 411.59 |
| 3/1/2010 | Tortoise Energy Infrastructure Corp | Deposit | 270.00 |
| 3/1/2010 | Federated Tax Free Oblig FD #015 | Deposit | 4.05 |
| 3/1/2010 | Vanguard GNMA Fund #536 | Deposit | 439.29 |
| 3/1/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 75.61 |
| 3/2/2010 | Pimco Total Return Fund #35 | Deposit | 405.64 |
| 3/30/2010 | Vanguard GNMA Fund #536 | Deposit | 160.82 |
| 3/30/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 137.61 |
| 3/30/2010 | Vanguard GNMA Fund #536 | Deposit | 546.78 |
| 3/30/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 36.70 |
| 3/30/2010 | Vanguard Inflation-Protected Securities F | Deposit | 239.80 |
| 4/1/2010 | Federated Tax Free Oblig FD #015 | Deposit | 5.38 |
| 4/1/2010 | Vanguard GNMA Fund #536 | Deposit | 521.28 |
| 4/1/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 69.31 |
| 4/5/2010 | Pimco Total Return Fund #35 | Deposit | 425.93 |
| 5/3/2010 | Federated Tax Free Oblig FD #015 | Deposit | 5.07 |
| 5/3/2010 | Vanguard GNMA Fund #536 | Deposit | 514.42 |
| 5/3/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 76.00 |
| 5/4/2010 | Pimco Total Return Fund #35 | Deposit | 411.27 |
| 5/4/2010 | Pimco Total Return Fund #35 | Deposit | 27.42 |
| 6/1/2010 | Tortoise Energy Infrastructure Corp | Deposit | 270.00 |
| 6/1/2010 | Federated Tax Free Oblig FD #015 | Deposit | 3.36 |
| 6/1/2010 | Vanguard GNMA Fund #536 | Deposit | 482.62 |
| 6/1/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 78.63 |
| 6/2/2010 | Pimco Total Return Fund #35 | Deposit | 400.84 |
| 6/29/2010 | Vanguard Inflation-Protected Securities F | Deposit | 180.77 |
| 7/1/2010 | Federated Tax Free Oblig FD #015 | Deposit | 2.98 |
| 7/1/2010 | Vanguard GNMA Fund #536 | Deposit | 433.75 |
| 7/1/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 76.26 |
| 7/2/2010 | Pimco Total Return Fund #35 | Deposit | 439.83 |
| 8/2/2010 | Federated Tax Free Oblig FD #015 | Deposit | 2.05 |
| 8/2/2010 | Vanguard GNMA Fund #536 | Deposit | 457.03 |
| 8/2/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 71.56 |
| 8/3/2010 | Pimco Total Return Fund #35 | Deposit | 436.60 |
| 8/3/2010 | Pimco Total Return Fund #35 | Deposit | 14.86 |
| 9/1/2010 | Tortoise Energy Infrastructure Corp | Deposit | 270.00 |
| 9/1/2010 | Federated Tax Free Oblig FD #015 | Deposit | 1.76 |
| 9/1/2010 | Vanguard GNMA Fund #536 | Deposit | 525.19 |
| 9/1/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 68.57 |
| 9/2/2010 | Pimco Total Return Fund #35 | Deposit | 419.13 |
| 9/28/2010 | Vanguard Inflation-Protected Securities F | Deposit | 121.74 |
| 10/1/2010 | Federated Tax Free Oblig FD #015 | Deposit | 2.03 |
| 10/1/2010 | Vanguard GNMA Fund #536 | Deposit | 516.56 |
| 10/1/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 50.81 |
| 10/4/2010 | Pimco Total Return Fund #35 | Deposit | 430.42 |

10:06 AM
03/06/12
Cash Basis

# Snodgrass Family Trust FBO D. E. Amonette
## Exhibit A - Receipts
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| 11/1/2010 | Federated Tax Free Oblig FD #015 | Deposit | 1.56 |
| 11/1/2010 | Vanguard GNMA Fund #536 | Deposit | 502.72 |
| 11/1/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 36.12 |
| 11/2/2010 | Pimco Total Return Fund #35 | Deposit | 473.79 |
| 11/30/2010 | Tortoise Energy Infrastructure Corp | Deposit | 270.00 |
| 12/1/2010 | Federated Tax Free Oblig FD #015 | Deposit | 1.73 |
| 12/1/2010 | Vanguard GNMA Fund #536 | Deposit | 461.71 |
| 12/1/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 34.84 |
| 12/2/2010 | Pimco Total Return Fund #35 | Deposit | 486.49 |
| 12/10/2010 | Pimco Total Return Fund #35 | Deposit | 2,474.86 |
| 12/10/2010 | Pimco Total Return Fund #35 | Deposit | 5,412.52 |
| 12/23/2010 | Federated Tax Free Oblig FD #015 | Deposit | 1.52 |
| 12/23/2010 | Federated Tax Free Oblig FD #015 | Deposit | 0.76 |
| 12/29/2010 | Vanguard Inflation-Protected Securities F | Deposit | 627.16 |
| 12/31/2010 | Vanguard GNMA Fund #536 | Deposit | 758.47 |
| 12/31/2010 | Vanguard GNMA Fund #536 | Deposit | 2,745.67 |
| 12/31/2010 | Vanguard Short Tem Fed FD #549 | Deposit | 781.38 |
| 1/3/2011 | Federated Tax Free Oblig FD #015 | Deposit | 5.82 |
| 1/3/2011 | Vanguard GNMA Fund #536 | Deposit | 466.31 |
| 1/3/2011 | Vanguard Short Tem Fed FD #549 | Deposit | 65.67 |
| 1/4/2011 | Pimco Total Return Fund #35 | Deposit | 65.67 |
| 1/4/2011 | Pimco Total Return Fund #35 | Deposit | 320.42 |
| 2/1/2011 | Federated Tax Free Oblig FD #015 | Deposit | 11.18 |
| 2/1/2011 | Vanguard GNMA Fund #536 | Deposit | 6.45 |
| 2/1/2011 | Vanguard Short Tem Fed FD #549 | Deposit | 457.84 |
| 2/2/2011 | Pimco Total Return Fund #35 | Deposit | 88.52 |
| 3/1/2011 | Tortoise Energy Infrastructure Corp | Deposit | 152.76 |
| 3/1/2011 | Federated Tax Free Oblig FD #015 | Deposit | 272.50 |
| 3/2/2011 | Pimco Total Return Fund #35 | Deposit | 6.34 |
| 3/2/2011 | Vanguard GNMA Fund #536 | Deposit | 158.28 |
| 3/2/2011 | Vanguard Short Tem Fed FD #549 | Deposit | 441.09 |
| 3/31/2011 | Vanguard Inflation-Protected Securities F | Deposit | 81.28 |
| 4/1/2011 | Federated Tax Free Oblig FD #015 | Deposit | 295.13 |
| 4/1/2011 | Vanguard GNMA Fund #536 | Deposit | 6.24 |
| 4/1/2011 | Vanguard Short Tem Fed FD #549 | Deposit | 444.86 |
| 4/4/2011 | Pimco Total Return Fund #35 | Deposit | 80.46 |
| 5/2/2011 | Federated Tax Free Oblig FD #015 | Deposit | 164.31 |
| 5/2/2011 | Vanguard GNMA Fund #536 | Deposit | 6.53 |
| 5/2/2011 | Vanguard Short Tem Fed FD #549 | Deposit | 439.85 |
| 5/3/2011 | Pimco Total Return Fund #35 | Deposit | 73.54 |
| 5/3/2011 | Pimco Total Return Fund #35 | Deposit | 160.50 |
| 6/1/2011 | Federated Tax Free Oblig FD #015 | Deposit | 5.26 |
| 6/1/2011 | Vanguard GNMA Fund #536 | Deposit | 6.92 |
| 6/1/2011 | Vanguard Short Tem Fed FD #549 | Deposit | 457.40 |
| 6/2/2011 | Pimco Total Return Fund #35 | Deposit | 72.69 |
| 6/9/2011 | Tortoise Energy Infrastructure Corp | Deposit | 166.71 |
| 6/30/2011 | Vanguard Inflation-Protected Securities F | Deposit | 273.75 |
| 7/1/2011 | Federated Tax Free Oblig FD #015 | Deposit | 693.56 |
| 7/1/2011 | Vanguard GNMA Fund #536 | Deposit | 9.57 |
| 7/1/2011 | Vanguard Short Tem Fed FD #549 | Deposit | 472.35 |
| 7/5/2011 | Pimco Total Return Fund #35 | Deposit | 78.16 |
| 8/1/2011 | Federated Tax Free Oblig FD #015 | Deposit | 159.24 |
| 8/1/2011 | Vanguard GNMA Fund #536 | Deposit | 2.72 |
| 8/1/2011 | Vanguard Short Tem Fed FD #549 | Deposit | 470.00 |
| 8/2/2011 | Pimco Total Return Fund #35 | Deposit | 78.89 |
| 9/1/2011 | Tortoise Energy Infrastructure Corp | Deposit | 150.23 |
| 9/1/2011 | Federated Tax Free Oblig FD #015 | Deposit | 280.12 |
| 9/1/2011 | Vanguard GNMA Fund #536 | Deposit | 5.25 |
| 9/1/2011 | Vanguard Short Tem Fed FD #549 | Deposit | 481.10 |
| 9/2/2011 | Pimco Total Return Fund #35 | Deposit | 74.88 |
| 9/30/2011 | Vanguard Inflation-Protected Securities F | Deposit | 140.73 |
| 10/3/2011 | Federated Tax Free Oblig FD #015 | Deposit | 328.34 |
| 10/3/2011 | Vanguard GNMA Fund #536 | Deposit | 2.19 |
| 10/3/2011 | Vanguard Short Tem Fed FD #549 | Deposit | 488.50 |
| 10/4/2011 | Pimco Total Return Fund #35 | Deposit | 70.14 |
| 11/1/2011 | Federated Tax Free Oblig FD #015 | Deposit | 159.00 |
| 11/1/2011 | Vanguard GNMA Fund #536 | Deposit | 2.04 |
| 11/1/2011 | Vanguard Short Tem Fed FD #549 | Deposit | 482.37 |
|  |  |  | 74.83 |

10:06 AM

03/06/12

Cash Basis

# Snodgrass Family Trust FBO D. E. Amonette
## Exhibit A - Receipts
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| 11/2/2011 | Pimco Total Return Fund #35 | Deposit | 157.69 |
| 11/30/2011 | Tortoise Energy Infrastructure Corp | Deposit | 281.39 |
| Total Dividends | | | 133,401.40 |
| **Estate** | | | |
| 11/23/2011 | Estate of Mary S. Snodgrass | Deposit | 131,743.00 |
| Total Estate | | | 131,743.00 |
| **Initial Funding** | | | |
| 4/6/2004 | U.S. Bank, N.A. | Deposit | 5,722.38 |
| 4/13/2004 | Initial Deposit | Deposit | 191,709.16 |
| Total Initial Funding | | | 197,431.54 |
| **Interest** | | | |
| 1/2/2007 | Encore Bank Deposit Program | Deposit | 120.64 |
| 2/1/2007 | Encore Bank Deposit Program | Deposit | 124.57 |
| 3/1/2007 | Encore Bank Deposit Program | Deposit | 159.06 |
| 4/2/2007 | Encore Bank Deposit Program | Deposit | 119.21 |
| 5/1/2007 | Encore Bank Deposit Program | Deposit | 124.56 |
| 6/1/2007 | Encore Bank Deposit Program | Deposit | 129.25 |
| 7/2/2007 | Encore Bank Deposit Program | Deposit | 119.55 |
| 8/1/2007 | Encore Bank Deposit Program | Deposit | 137.80 |
| 9/4/2007 | Encore Bank Deposit Program | Deposit | 137.33 |
| 10/1/2007 | Encore Bank Deposit Program | Deposit | 120.41 |
| 11/1/2007 | Encore Bank Deposit Program | Deposit | 125.36 |
| 12/3/2007 | Encore Bank Deposit Program | Deposit | 108.48 |
| 1/2/2008 | Encore Bank Deposit Program | Deposit | 109.99 |
| 2/1/2008 | Encore Bank Deposit Program | Deposit | 104.43 |
| 3/3/2008 | Encore Bank Deposit Program | Deposit | 86.99 |
| 4/1/2008 | Encore Bank Deposit Program | Deposit | 68.70 |
| 5/1/2008 | Encore Bank Deposit Program | Deposit | 46.18 |
| 6/2/2008 | Encore Bank Deposit Program | Deposit | 44.09 |
| 7/1/2008 | Encore Bank Deposit Program | Deposit | 43.67 |
| 8/1/2008 | Encore Bank Deposit Program | Deposit | 199.51 |
| 9/2/2008 | Encore Bank Deposit Program | Deposit | 630.93 |
| 10/1/2008 | Encore Bank Deposit Program | Deposit | 36.09 |
| 11/3/2008 | Encore Bank Deposit Program | Deposit | 15.63 |
| 12/1/2008 | Encore Bank Deposit Program | Deposit | 12.92 |
| 1/2/2009 | Encore Bank Deposit Program | Deposit | 14.12 |
| 2/2/2009 | Encore Bank Deposit Program | Deposit | 10.35 |
| 3/2/2009 | Encore Bank Deposit Program | Deposit | 9.16 |
| 4/1/2009 | Encore Bank Deposit Program | Deposit | 20.26 |
| 5/1/2009 | Encore Bank Deposit Program | Deposit | 16.61 |
| 6/1/2009 | Encore Bank Deposit Program | Deposit | 18.02 |
| 7/1/2009 | Encore Bank Deposit Program | Deposit | 17.35 |
| 8/3/2009 | Encore Bank Deposit Program | Deposit | 10.94 |
| 9/1/2009 | Encore Bank Deposit Program | Deposit | 6.11 |
| 7/15/2011 | $18,000 John Hancock Life 4 10% Note | Deposit | 61.50 |
| 8/1/2011 | $25,000 Kimberly Clark 6.125% Note | Deposit | 765.62 |
| 8/10/2011 | $30,000 Bank Amer Corp 4.75% Internotes | Deposit | 692.71 |
| 8/10/2011 | $18,000 Wells Fargo & Co 5.125% Sub Note | Deposit | 407.44 |
| 8/15/2011 | $18,000 John Hancock Life 4.10% Note | Deposit | 61.50 |
| 9/6/2011 | $18,000 Du Pont 4.125% Note | Deposit | 371.25 |
| 9/15/2011 | $18,000 John Hancock Life 4.10% Note | Deposit | 61.50 |
| 9/16/2011 | $10,000 Federal Farm Cr Bks 4.40% Bond | Deposit | 220.00 |
| 10/17/2011 | $18,000 John Hancock Life 4.10% Note | Deposit | 61.50 |
| 11/15/2011 | $18,000 John Hancock Life 4.10% Note | Deposit | 61.50 |
| Total Interest | | | 5,812.79 |
| **Refund** | | | |
| 5/3/2007 | United States Treasury | 2006 Form 1041 | 1,850.00 |
| 4/29/2009 | United States Treasury | 2008 Form 1041 | 8,471.00 |
| Total Refund | | | 10,321.00 |

10:06 AM

03/06/12

Cash Basis

# Snodgrass Family Trust FBO D. E. Amonette
## Exhibit A - Receipts
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|---|---|---|---|
| **Sales of Securities** | | | |
| 12/22/2004 | Heritage Cap Appreciation 041 | 2045.827 shares | 52,925.54 |
| 12/22/2004 | Heartland Value FD Inc 023 | 406.091 shares | 21,295.41 |
| 1/13/2005 | Amer FD Investment Co of Amer 004 | 442.424 shares | 13,330.24 |
| 1/13/2005 | Amer FDS Washington Mutual Invest #1 | 3499.636 shares | 105,724.00 |
| 1/13/2005 | American FD Growth FD of Amer Cl A 05 | 2543.932 shares | 67,668.59 |
| 1/13/2005 | New Perspective Fund #07 | 2347.981 shares | 63,231.13 |
| 1/18/2007 | Bridgeway Agressive Investors One | 1298.329 shares | 72,122.18 |
| 2/5/2007 | T Rowe Price Growth Stk FD 040 | 3809.782 | 123,551.23 |
| 2/5/2007 | Royce Premier Investor Class 265 | 4669.259 | 85,961.06 |
| 2/5/2007 | Davis N Y Venture Fund Cl Y 909 | 1578.365 shares | 62,740.00 |
| 7/16/2007 | Dodge & Cox International Stock Fund | 79.067 shares | 4,015.00 |
| 7/16/2007 | Vanguard Total International Stock Index | 193.517 shares | 4,000.00 |
| 7/25/2008 | Davis N Y Venture Fund Cl Y 909 | 1634.268 shares | 55,990.02 |
| 7/25/2008 | Dodge & Cox International Stock Fund | 1730.975 shares | 69,602.51 |
| 7/25/2008 | Third Avenue Value Fund | 622.802 shares | 30,841.15 |
| 7/25/2008 | Vanguard Total International Stock Index | 4257.063 shares | 72,966.06 |
| 7/25/2008 | Vanguard Mid Cap Index Fund #1344 | 2524.737 shares | 65,340.19 |
| 7/25/2008 | Vanguard 500 Index Fund #1340 | 1839.847 shares | 175,447.81 |
| 3/6/2009 | Loomis Sayles Bond Fund | 6973.294 shares | 69,523.74 |
| 6/22/2010 | Pimco Total Return Fund #35 | 895.286 shares | 10,000.00 |
| 6/22/2010 | Vanguard GNMA Fund #536 | 912.409 shares | 10,000.00 |
| 9/17/2010 | Vanguard Short Tem Fed FD #549 | 1828.154 shares | 20,000.00 |
| 12/15/2010 | Pimco Total Return Fund #35 | 9319.63 | 100,000.00 |
| 5/17/2011 | Ishares Silver TR Ishares | 1000 shares | 32,439.37 |
| 6/20/2011 | Tortoise Energy Infrastructure Corp | 0.649 shares | 23.77 |
| 8/10/2011 | $30,000 Bank Amer Corp 4.75% Internotes | Deposit | 30,096.00 |
| 8/10/2011 | $18,000 Wells Fargo & Co 5.125% Sub Note | Deposit | 18,658.80 |
| 9/21/2011 | SPDR Gold Tr Gold Shs | 550 shares | 95,622.15 |
| | Total Sales of Securities | | 1,533,115.95 |
| | | | |
| | Total Receipts | | 2,021,825.68 |
| **TOTAL** | | | **2,021,825.68** |

10:06 AM

03/06/12

Cash Basis

# Snodgrass Family Trust FBO D. E. Amonette
## Exhibit B - Disbursements
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| **Disbursements** | | | |
| **Accountant's Fees** | | | |
| 5/19/2004 | Viebig, McCommon & Associates, PC | 2002 Form 1041 | 300.00 |
| 6/15/2005 | Viebig, McCommon & Associates, PC | 2004 Form 1041 | 560.00 |
| 6/5/2006 | Viebig, McCommon & Associates, PC | 2005 Form 1041 | 300.00 |
| 5/23/2007 | Viebig, McCommon & Associates, PC | 2006 Form 1041 | 200.00 |
| 7/14/2008 | Viebig, McCommon & Associates, PC | 2007 Form 1041 | 300.00 |
| 5/18/2009 | Viebig, McCommon & Associates, PC | 2008 Form 1041 | 300.00 |
| 6/2/2010 | Viebig, McCommon & Associates, PC | 2009 Form 1041 | 225.00 |
| 5/26/2011 | Viebig, McCommon & Associates, PC | 2010 Form 1041 | 275.00 |
| | | | 325.00 |
| Total Accountant's Fees | | | 2,485.00 |
| **Beneficiary** | | | |
| 5/11/2010 | Beth Snodgrass Amonette | for funeral expenses | 3,000.00 |
| 5/26/2010 | Beth Snodgrass Amonette | travel and funeral expenses | 2,511.43 |
| 9/13/2011 | Beth Snodgrass Amonette | roof repair, loan interest, income taxes | 75,000.00 |
| 10/7/2011 | Beth Snodgrass Amonette | monthly distribution | 4,000.00 |
| 11/1/2011 | Beth Snodgrass Amonette | monthly distribution | 4,000.00 |
| Total Beneficiary | | | 88,511.43 |
| **Funeral** | | | |
| 8/16/2010 | Glenwood Cemetery | | 175.00 |
| Total Funeral | | | 175.00 |
| **Legal Fees and Expenses** | | | |
| 7/28/2010 | Dinkins Kelly Lenox Lamb & Walker, L.L.P. | | 1,292.00 |
| 10/26/2010 | Dinkins Kelly Lenox Lamb & Walker, L.L.P. | | 690.00 |
| 9/20/2011 | Dinkins Kelly Lenox Lamb & Walker, L.L.P. | | 2,718.00 |
| Total Legal Fees and Expenses | | | 4,700.00 |
| **Purchase of Securities** | | | |
| 11/8/2004 | Davis N Y Venture FD Cl A 425 | 1679.543 shares | 50,000.00 |
| 11/8/2004 | Bridgeway Agressive Investors One | 403.959 shares | 20,000.00 |
| 11/8/2004 | Heartland Value FD Inc 023 | 406.091 shares | 20,000.00 |
| 11/8/2004 | Vanguard Admiral 500 Index 540 | 463.306 shares | 50,000.00 |
| 11/8/2004 | Heritage Cap Appreciation 041 | 2045.827 shares | 50,000.00 |
| 12/22/2004 | T Rowe Price Growth Stk FD 040 | 1981.453 shares | 52,350.00 |
| 12/22/2004 | Royce Premier Investor Class 265 | 1411.371 shares | 21,100.00 |
| 1/20/2005 | Bridgeway Agressive Investors One | 894.37 shares | 47,500.00 |
| 1/20/2005 | Davis N Y Venture Fund Cl Y 909 | 1546.224 shares | 47,500.00 |
| 1/20/2005 | T Rowe Price Growth Stk FD 040 | 1828.329 shares | 47,500.00 |
| 1/20/2005 | Royce Premier Investor Class 265 | 3257.688 shares | 47,500.00 |
| 1/20/2005 | Vanguard Admiral 500 Index 540 | 434.982 shares | 47,500.00 |
| 1/18/2007 | Dodge & Cox International Stock Fund | 1711.157 shares | 75,000.00 |
| 1/18/2007 | Third Avenue Value Fund | 329.38 shares | 20,000.00 |
| 2/7/2007 | Dodge & Cox International Stock Fund | 98.885 shares | 4,435.00 |
| 2/7/2007 | Third Avenue Value Fund | 276.469 shares | 17,251.66 |
| 2/7/2007 | Vanguard Total International Stock Index | 4450.58 shares | 80,600.00 |
| 2/7/2007 | Vanguard Mid Cap Index Fund #5859 | 795.527 shares | 75,225.00 |
| 2/7/2007 | Vanguard Admiral 500 Index 540 | 591.573 shares | 78,975.00 |
| 7/16/2007 | Davis N Y Venture Fund Cl Y 909 | 8.922 shares | 385.00 |
| 7/16/2007 | Third Avenue Value Fund | 16.953 shares | 1,120.26 |
| 7/16/2007 | Vanguard Mid Cap Index Fund #1344 | 4.908 shares | 160.00 |
| 7/16/2007 | Vanguard 500 Index Fund #1340 | 35.968 shares | 4,250.00 |
| 8/26/2008 | Loomis Sayles Bond Fund | 6973.294 shares | 94,000.00 |
| 8/26/2008 | Pimco Total Return Fund #35 | 15522.107 shares | 165,000.00 |
| 8/26/2008 | Vanguard GNMA Fund #536 | 16081.871 shares | 165,000.00 |
| 8/21/2009 | Vanguard Inflation-Protected Securities F | 3689.168 shares | 47,000.00 |
| 8/25/2009 | Vanguard Short Tem Fed FD #549 | 4587.156 shares | 50,000.00 |
| 8/28/2009 | Tortoise Energy Infrastructure Corp | 500 shares | 13,271.50 |
| 4/16/2010 | SPDR Gold Tr Gold Shs | 125 shares | 11,612.49 |
| 6/24/2010 | SPDR Gold Tr Gold Shs | 225 shares | 25,373.25 |
| | SPDR Gold Tr Gold Shs | 200 shares | 24,618.00 |
| 9/21/2010 | Ishares Silver TR Ishares | 1000 shares | 20,260.00 |

10:06 AM

03/06/12

Cash Basis

# Snodgrass Family Trust FBO D. E. Amonette
## Exhibit B - Disbursements
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| 12/15/2010 | Vanguard Short Tem Fed FD #549 | 4612.546 shares | 50,000.00 |
| 6/9/2011 | Tortoise Energy Infrastructure Corp | 7.649 shares | 273.75 |
| Total Purchase of Securities | | | 1,524,760.91 |
| **Tax Preparation Fees** | | | |
| 12/21/2004 | Tax Preparation Fee | 2004 annual fee | 12.50 |
| 2/17/2009 | Fasttax Fees | | 17.25 |
| Total Tax Preparation Fees | | | 29.78 |
| **Taxes** | | | |
| 7/21/2004 | United States Treasury | 2003 Form 1041 | 53.00 |
| 3/30/2006 | United States Treasury | 2005 Form 1041 | 5,109.00 |
| 4/10/2006 | United States Treasury | estimated tax payment | 1,280.00 |
| 6/9/2006 | United States Treasury | estimated tax payment | 1,280.00 |
| 9/8/2006 | United States Treasury | estimated tax payment | 1,280.00 |
| 1/10/2007 | United States Treasury | estimated tax payment | 1,280.00 |
| 3/14/2008 | United States Treasury | 2007 Form 1041 | 8,471.00 |
| 4/10/2008 | United States Treasury | estimated tax payment | 2,530.00 |
| 6/10/2008 | United States Treasury | estimated tax payment | 2,530.00 |
| 9/10/2008 | United States Treasury | estimated tax payment | 2,530.00 |
| 12/19/2008 | United States Treasury | estimated tax payment | 2,530.00 |
| 3/25/2010 | United States Treasury | 2009 Form 1041 | 3,230.00 |
| 4/9/2010 | United States Treasury | estimated tax payment | 800.00 |
| 6/10/2010 | United States Treasury | estimated tax payment | 800.00 |
| 9/10/2010 | United States Treasury | estimated tax payment | 800.00 |
| 12/20/2010 | United States Treasury | estimated tax payment | 800.00 |
| 4/11/2011 | United States Treasury | estimated tax payment | 615.00 |
| 6/10/2011 | United States Treasury | estimated tax payment | 770.00 |
| 9/9/2011 | United States Treasury | estimated tax payment | 770.00 |
| 11/22/2011 | Hardin County TAC | on mineral interest | 8.08 |
| Total Taxes | | | 37,466.08 |
| **Trustee Fees** | | | |
| 5/3/2004 | Encore Trust | | 153.64 |
| 5/3/2004 | Encore Trust | | 153.63 |
| 6/1/2004 | Encore Trust | | 192.91 |
| 6/1/2004 | Encore Trust | | 192.90 |
| 7/1/2004 | Encore Trust | | 200.47 |
| 7/1/2004 | Encore Trust | | 200.47 |
| 8/2/2004 | Encore Trust | | 197.11 |
| 8/2/2004 | Encore Trust | | 197.10 |
| 9/1/2004 | Encore Trust | | 197.52 |
| 9/1/2004 | Encore Trust | | 197.51 |
| 10/1/2004 | Encore Trust | | 199.29 |
| 10/1/2004 | Encore Trust | | 199.29 |
| 11/1/2004 | Encore Trust | | 200.77 |
| 11/1/2004 | Encore Trust | | 200.76 |
| 12/1/2004 | Encore Trust | | 207.45 |
| 12/1/2004 | Encore Trust | | 207.45 |
| 1/3/2005 | Encore Trust | | 213.65 |
| 1/3/2005 | Encore Trust | | 213.65 |
| 2/1/2005 | Encore Trust | | 209.44 |
| 2/1/2005 | Encore Trust | | 209.43 |
| 3/1/2005 | Encore Trust | | 214.80 |
| 3/1/2005 | Encore Trust | | 214.79 |
| 4/1/2005 | Encore Trust | | 209.29 |
| 4/1/2005 | Encore Trust | | 209.29 |
| 4/28/2005 | Encore Trust | | 203.09 |
| 4/28/2005 | Encore Trust | | 203.08 |
| 6/10/2005 | Encore Trust | | 210.65 |
| 6/10/2005 | Encore Trust | | 210.64 |
| 7/11/2005 | Encore Trust | | 213.41 |
| 7/11/2005 | Encore Trust | | 213.41 |
| 8/11/2005 | Encore Trust | | 223.59 |
| 8/11/2005 | Encore Trust | | 223.58 |
| 9/9/2005 | Encore Trust | | 222.66 |
| 9/9/2005 | Encore Trust | | 222.65 |
| 10/11/2005 | Encore Trust | | 225.53 |

10:06 AM
03/06/12
Cash Basis

## Snodgrass Family Trust FBO D. E. Amonette
## Exhibit B - Disbursements
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| 10/11/2005 | Encore Trust | | 225.52 |
| 11/11/2005 | Encore Trust | | 221.08 |
| 11/11/2005 | Encore Trust | | 221.08 |
| 12/9/2005 | Encore Trust | | 230.23 |
| 12/9/2005 | Encore Trust | | 230.23 |
| 1/11/2006 | Encore Trust | | 231.93 |
| 1/11/2006 | Encore Trust | | 231.93 |
| 2/10/2006 | Encore Trust | | 242.17 |
| 2/10/2006 | Encore Trust | | 242.16 |
| 3/10/2006 | Encore Trust | | 239.06 |
| 3/10/2006 | Encore Trust | | 239.06 |
| 4/11/2006 | Encore Trust | | 242.52 |
| 4/11/2006 | Encore Trust | | 242.51 |
| 5/11/2006 | Encore Trust | | 245.33 |
| 5/11/2006 | Encore Trust | | 245.32 |
| 6/9/2006 | Encore Trust | | 235.99 |
| 6/9/2006 | Encore Trust | | 235.99 |
| 7/11/2006 | Encore Trust | | 235.72 |
| 7/11/2006 | Encore Trust | | 235.72 |
| 8/11/2006 | Encore Trust | | 232.37 |
| 8/11/2006 | Encore Trust | | 232.37 |
| 9/11/2006 | Encore Trust | | 234.44 |
| 9/11/2006 | Encore Trust | | 234.43 |
| 10/11/2006 | Encore Trust | | 237.83 |
| 10/11/2006 | Encore Trust | | 237.83 |
| 11/10/2006 | Encore Trust | | 245.44 |
| 11/10/2006 | Encore Trust | | 245.43 |
| 12/11/2006 | Encore Trust | | 251.66 |
| 12/11/2006 | Encore Trust | | 251.65 |
| 1/11/2007 | Encore Trust | | 253.32 |
| 1/11/2007 | Encore Trust | | 253.32 |
| 2/9/2007 | Encore Trust | | 282.49 |
| 2/9/2007 | Encore Trust | | 282.49 |
| 3/9/2007 | Encore Trust | | 289.39 |
| 3/9/2007 | Encore Trust | | 289.38 |
| 4/11/2007 | Encore Trust | | 293.51 |
| 4/11/2007 | Encore Trust | | 293.50 |
| 5/11/2007 | Encore Trust | | 304.27 |
| 5/11/2007 | Encore Trust | | 304.26 |
| 6/11/2007 | Encore Trust | | 314.84 |
| 6/11/2007 | Encore Trust | | 314.84 |
| 7/11/2007 | Encore Trust | | 311.56 |
| 7/11/2007 | Encore Trust | | 311.56 |
| 8/10/2007 | Encore Trust | | 303.22 |
| 8/10/2007 | Encore Trust | | 303.21 |
| 9/11/2007 | Encore Trust | | 303.86 |
| 9/11/2007 | Encore Trust | | 303.86 |
| 10/11/2007 | Encore Trust | | 315.41 |
| 10/11/2007 | Encore Trust | | 315.40 |
| 11/9/2007 | Encore Trust | | 323.64 |
| 11/9/2007 | Encore Trust | | 323.64 |
| 12/11/2007 | Encore Trust | | 310.17 |
| 12/11/2007 | Encore Trust | | 310.16 |
| 1/11/2008 | Encore Trust | | 304.44 |
| 1/11/2008 | Encore Trust | | 304.43 |
| 2/11/2008 | Encore Trust | | 287.82 |
| 2/11/2008 | Encore Trust | | 287.82 |
| 3/11/2008 | Encore Trust | | 281.46 |
| 3/11/2008 | Encore Trust | | 281.45 |
| 4/11/2008 | Encore Trust | | 273.63 |
| 4/11/2008 | Encore Trust | | 273.63 |
| 5/9/2008 | Encore Trust | | 287.05 |
| 5/9/2008 | Encore Trust | | 287.05 |
| 6/11/2008 | Encore Trust | | 291.34 |
| 6/11/2008 | Encore Trust | | 291.33 |
| 7/11/2008 | Encore Trust | | 265.47 |
| 7/11/2008 | Encore Trust | | 265.47 |
| 8/11/2008 | Encore Trust | | 258.06 |
| 8/11/2008 | Encore Trust | | 258.06 |

10:06 AM
03/06/12
Cash Basis

## Snodgrass Family Trust FBO D. E. Amonette
### Exhibit B - Disbursements
April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| 9/11/2008 | Encore Trust | | 258.27 |
| 9/11/2008 | Encore Trust | | 258.27 |
| 10/10/2008 | Encore Trust | | 248.09 |
| 10/10/2008 | Encore Trust | | 248.09 |
| 11/11/2008 | Encore Trust | | 237.36 |
| 11/11/2008 | Encore Trust | | 237.36 |
| 12/11/2008 | Encore Trust | | 241.44 |
| 12/11/2008 | Encore Trust | | 241.44 |
| 1/9/2009 | Encore Trust | | 248.53 |
| 1/9/2009 | Encore Trust | | 248.52 |
| 2/11/2009 | Encore Trust | | 249.44 |
| 2/11/2009 | Encore Trust | | 249.44 |
| 3/11/2009 | Encore Trust | | 247.30 |
| 3/11/2009 | Encore Trust | | 247.30 |
| 4/10/2009 | Encore Trust | | 250.84 |
| 4/10/2009 | Encore Trust | | 250.84 |
| 5/11/2009 | Encore Trust | | 256.05 |
| 5/11/2009 | Encore Trust | | 256.04 |
| 6/11/2009 | Encore Trust | | 258.38 |
| 6/11/2009 | Encore Trust | | 258.38 |
| 7/10/2009 | Encore Trust | | 258.77 |
| 7/10/2009 | Encore Trust | | 258.77 |
| 8/11/2009 | Encore Trust | | 261.23 |
| 8/11/2009 | Encore Trust | | 261.22 |
| 9/11/2009 | Encore Trust | | 263.30 |
| 9/11/2009 | Encore Trust | | 263.29 |
| 10/9/2009 | Encore Trust | | 266.44 |
| 10/9/2009 | Encore Trust | | 266.44 |
| 11/11/2009 | Encore Trust | | 267.98 |
| 11/11/2009 | Encore Trust | | 267.98 |
| 12/11/2009 | Encore Trust | | 272.71 |
| 12/11/2009 | Encore Trust | | 272.70 |
| 1/11/2010 | Encore Trust | | 269.37 |
| 1/11/2010 | Encore Trust | | 269.37 |
| 2/11/2010 | Encore Trust | | 272.09 |
| 2/11/2010 | Encore Trust | | 272.08 |
| 3/11/2010 | Encore Trust | | 272.75 |
| 3/11/2010 | Encore Trust | | 272.74 |
| 4/9/2010 | Encore Trust | | 271.92 |
| 4/9/2010 | Encore Trust | | 271.92 |
| 5/11/2010 | Encore Trust | | 275.02 |
| 5/11/2010 | Encore Trust | | 275.02 |
| 6/11/2010 | Encore Trust | | 273.42 |
| 6/11/2010 | Encore Trust | | 273.42 |
| 7/9/2010 | Encore Trust | | 276.20 |
| 7/9/2010 | Encore Trust | | 276.20 |
| 8/11/2010 | Encore Trust | | 276.21 |
| 8/11/2010 | Encore Trust | | 276.20 |
| 9/10/2010 | Encore Trust | | 279.56 |
| 9/10/2010 | Encore Trust | | 279.56 |
| 10/11/2010 | Encore Trust | | 282.23 |
| 10/11/2010 | Encore Trust | | 282.23 |
| 11/11/2010 | Encore Trust | | 287.48 |
| 11/11/2010 | Encore Trust | | 287.47 |
| 12/10/2010 | Encore Trust | | 288.08 |
| 12/10/2010 | Encore Trust | | 288.07 |
| 1/11/2011 | Encore Trust | | 288.17 |
| 1/11/2011 | Encore Trust | | 288.17 |
| 2/11/2011 | Encore Trust | | 284.44 |
| 2/11/2011 | Encore Trust | | 284.44 |
| 3/11/2011 | Encore Trust | | 290.27 |
| 3/11/2011 | Encore Trust | | 290.27 |
| 4/11/2011 | Encore Trust | | 293.17 |
| 4/11/2011 | Encore Trust | | 293.16 |
| 5/11/2011 | Encore Trust | | 303.97 |
| 5/11/2011 | Encore Trust | | 303.96 |
| 6/10/2011 | Encore Trust | | 296.09 |
| 6/10/2011 | Encore Trust | | 296.09 |
| 7/11/2011 | Encore Trust | | 354.87 |

10:06 AM

03/06/12

Cash Basis

## Snodgrass Family Trust FBO D. E. Amonette
## Exhibit B - Disbursements
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| 7/11/2011 | Encore Trust | | 354.86 |
| 8/11/2011 | Encore Trust | | 365.96 |
| 8/11/2011 | Encore Trust | | 365.96 |
| 9/9/2011 | Encore Trust | | 373.77 |
| 9/9/2011 | Encore Trust | | 373.77 |
| 10/11/2011 | Encore Trust | | 330.51 |
| 10/11/2011 | Encore Trust | | 330.51 |
| 11/11/2011 | Encore Trust | | 330.65 |
| 11/11/2011 | Encore Trust | | 330.64 |
| Total Trustee Fees | | | 47,616.23 |
| Total Disbursements | | | 1,705,744.43 |
| **TOTAL** | | | **1,705,744.43** |

JOHN C. SNODGRASS FAMILY TRUST FOR THE
BENEFIT OF DORITHY ELIZABETH SNODGRASS AMONETTE

EXHIBIT C

<u>PROPERTY OF TRUST REMAINING ON HAND</u>

| Item No. | Description | Value on 11/30/11 |
|---|---|---|
| | <u>MINERAL INTERESTS</u> | |
| 1. | An undivided one-half (½) interest in an undivided 0.000371 royalty interest in the Sour Lake Field, Henry Stephenson Survey, Abs 49, Hardin County, Texas | Undetermined |
| 2. | An undivided one-half (½) interest in an undivided 1% mineral interest in a 1011.258 acre Tr 1, 5.791 acre Tr 2 of the John Foster Survey, Ab 27, BBB & C Rr Survey, Ab 139, Yandell Ferris Survey, Ab 375, Fort Bend County, Texas | Undetermined |
| 3. | An undivided one-half (½) interest in an undivided 0.00001833 royalty interest in 70 acres, K.H. Douglas Survey, A-190, and J.V. Michelli Survey, A-485, Henderson County, Texas | <u>Undetermined</u> |
| | TOTAL | <u>Undetermined</u> |
| | <u>STOCKS & BONDS</u> | |
| 1. | $18,000 Par Du Pont Medium Term Nts, 4.125%, dtd 03/06/2003, due 03/06/2013 | $18,743.40 |
| 2. | $18,000 Par John Hancock Life Insurance Company Signaturenotes, 4.10%, dtd 02/26/2004, due 02/15/2012 | $18,066.24 |
| 3. | $25,000 Par Kimberly Clark Corp. Nt,, 6.125%, dtd 07/30/2007, due 08/01/2017 | $30,229.00 |
| 4. | 3,689.168 shares of Vanguard Inflation-Protected Securities Fund - IV #119 | $52,791.99 |
| 5. | 5,307.189 shares of Pimco Total Return Fund - Inst #35 | $57,211.50 |
| 6. | 7,371.548 shares of Vanguard Short Term Federal Fund Adm #549 | $80,497.30 |
| 7. | 15,169.462 shares of Vanguard GNMA fund Adm #536 | $169,291.20 |

| | | |
|---|---|---|
| 8. | 507 shares of Tortoise Energy Infrastructure Corp Fund | $19,950.45 |
| | TOTAL STOCKS & BONDS | $446,781.08 |
| | CASH | |
| 1. | Federated Tax Free Oblig FD #015 | $316,081.25 |
| | TOTAL CASH | $316,081.25 |
| | TOTAL VALUE OF TRUST | $762,862.33 |

10:06 AM
03/06/12
Cash Basis

# Snodgrass Family Trust FBO D. E. Amonette
# Exhibit D - Purchases of Securities
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| **Disbursements** | | | |
| **Purchase of Securities** | | | |
| 11/8/2004 | Davis N Y Venture FD Cl A 425 | 1679.543 shares | 50,000.00 |
| 11/8/2004 | Bridgeway Agressive Investors One | 403.959 shares | 20,000.00 |
| 11/8/2004 | Heartland Value FD Inc 023 | 406.091 shares | 20,000.00 |
| 11/8/2004 | Vanguard Admiral 500 Index 540 | 463.306 shares | 50,000.00 |
| 11/8/2004 | Heritage Cap Appreciation 041 | 2045.827 shares | 50,000.00 |
| 12/22/2004 | T Rowe Price Growth Stk FD 040 | 1981.453 shares | 52,350.00 |
| 12/22/2004 | Royce Premier Investor Class 265 | 1411.371 shares | 21,100.00 |
| 1/20/2005 | Bridgeway Agressive Investors One | 894.37 shares | 47,500.00 |
| 1/20/2005 | Davis N Y Venture Fund Cl Y 909 | 1546.224 shares | 47,500.00 |
| 1/20/2005 | T Rowe Price Growth Stk FD 040 | 1826.329 shares | 47,500.00 |
| 1/20/2005 | Royce Premier Investor Class 265 | 3257.888 shares | 47,500.00 |
| 1/20/2005 | Vanguard Admiral 500 Index 540 | 434.982 shares | 47,500.00 |
| 1/18/2007 | Dodge & Cox International Stock Fund | 1711.157 shares | 75,000.00 |
| 1/18/2007 | Third Avenue Value Fund | 329.38 shares | 20,000.00 |
| 2/7/2007 | Dodge & Cox International Stock Fund | 98.885 shares | 4,435.00 |
| 2/7/2007 | Third Avenue Value Fund | 276.469 shares | 17,251.66 |
| 2/7/2007 | Vanguard Total International Stock Index | 4450.58 shares | 80,600.00 |
| 2/7/2007 | Vanguard Mid Cap Index Fund #5859 | 795.527 shares | 75,225.00 |
| 2/7/2007 | Vanguard Admiral 500 Index 540 | 591.573 shares | 78,975.00 |
| 7/16/2007 | Davis N Y Venture Fund Cl Y 909 | 8.922 shares | 385.00 |
| 7/16/2007 | Third Avenue Value Fund | 16.953 shares | 1,120.26 |
| 7/16/2007 | Vanguard Mid Cap Index Fund #1344 | 4.908 shares | 160.00 |
| 7/16/2007 | Vanguard 500 Index Fund #1340 | 35.968 shares | 4,250.00 |
| 8/26/2008 | Loomis Sayles Bond Fund | 6973.294 shares | 94,000.00 |
| 8/26/2008 | Pimco Total Return Fund #35 | 15522.107 shares | 165,000.00 |
| 8/26/2008 | Vanguard GNMA Fund #536 | 16081.871 shares | 165,000.00 |
| 8/26/2008 | Vanguard Inflation-Protected Securities F | 3589.168 shares | 47,000.00 |
| 8/21/2009 | Vanguard Short Tern Fed FD #549 | 4587.156 shares | 50,000.00 |
| 8/25/2009 | Tortoise Energy Infrastructure Corp | 500 shares | 13,271.50 |
| 8/28/2009 | SPDR Gold Tr Gold Shs | 125 shares | 11,612.49 |
| 4/16/2010 | SPDR Gold Tr Gold Shs | 225 shares | 25,373.25 |
| 6/24/2010 | SPDR Gold Tr Gold Shs | 200 shares | 24,618.00 |
| 9/21/2010 | Ishares Silver TR Ishares | 1000 shares | 20,260.00 |
| 12/15/2010 | Vanguard Short Tern Fed FD #549 | 4612.546 shares | 50,000.00 |
| 6/9/2011 | Tortoise Energy Infrastructure Corp | 7.649 shares | 273.75 |
| Total Purchase of Securities | | | 1,524,760.91 |
| | | | |
| Total Disbursements | | | 1,524,760.91 |
| | | | |
| **TOTAL** | | | **1,524,760.91** |

10:07 AM

03/06/12

Cash Basis

# Snodgrass Family Trust FBO D. E. Amonette
## Exhibit E - Sales of Securities
### April 6, 2004 through November 30, 2011

| Date | Name | Memo | Paid Amount |
|------|------|------|-------------|
| **Receipts** | | | |
| **Sales of Securities** | | | |
| 12/22/2004 | Heritage Cap Appreciation 041 | 2045.827 shares | 52,925.54 |
| 12/22/2004 | Heartland Value FD Inc 023 | 406.091 shares | 21,295.41 |
| 1/13/2005 | Amer FD Investment Co of Amer 004 | 442.424 shares | 13,330.24 |
| 1/13/2005 | Amer FDS Washington Mutual Invest #1 | 3499.636 shares | 105,724.00 |
| 1/13/2005 | American FD Growth FD of Amer Cl A 05 | 2543.932 shares | 67,668.59 |
| 1/13/2005 | New Perspective Fund #07 | 2347.981 shares | 63,231.13 |
| 1/18/2007 | Bridgeway Agressive Investors One | 1298.329 shares | 72,122.18 |
| 2/5/2007 | T Rowe Price Growth Stk FD 040 | 3809.782 | 123,551.23 |
| 2/5/2007 | Royce Premier Investor Class 265 | 4669.259 | 85,961.06 |
| 2/5/2007 | Davis N Y Venture Fund Cl Y 909 | 1578.365 shares | 62,740.00 |
| 7/16/2007 | Dodge & Cox International Stock Fund | 79.067 shares | 4,015.00 |
| 7/16/2007 | Vanguard Total International Stock Index | 193.517 shares | 4,000.00 |
| 7/25/2008 | Davis N Y Venture Fund Cl Y 909 | 1634.268 shares | 55,990.02 |
| 7/25/2008 | Dodge & Cox International Stock Fund | 1730.975 shares | 69,602.51 |
| 7/25/2008 | Third Avenue Value Fund | 622.802 shares | 30,841.15 |
| 7/25/2008 | Vanguard Total International Stock Index | 4257.063 shares | 72,966.06 |
| 7/25/2008 | Vanguard Mid Cap Index Fund #1344 | 2524.737 shares | 65,340.19 |
| 7/25/2008 | Vanguard 500 Index Fund #1340 | 1839.847 shares | 175,447.81 |
| 3/6/2009 | Loomis Sayles Bond Fund | 6973.294 shares | 69,523.74 |
| 6/22/2010 | Pimco Total Return Fund #35 | 895.288 shares | 10,000.00 |
| 6/22/2010 | Vanguard GNMA Fund #536 | 912.409 shares | 10,000.00 |
| 9/17/2010 | Vanguard Short Tem Fed FD #549 | 1828.154 shares | 20,000.00 |
| 12/15/2010 | Pimco Total Return Fund #35 | 9319.63 | 100,000.00 |
| 5/17/2011 | Ishares Silver TR Ishares | 1000 shares | 32,439.37 |
| 6/20/2011 | Tortoise Energy Infrastructure Corp | 0.649 shares | 23.77 |
| 8/10/2011 | $30,000 Bank Amer Corp 4.75% Internotes | Deposit | 30,096.00 |
| 8/10/2011 | $18,000 Wells Fargo & Co 5.125% Sub Note | Deposit | 18,658.80 |
| 9/21/2011 | SPDR Gold Tr Gold Shs | 550 shares | 95,622.15 |
| Total Sales of Securities | | | 1,533,115.95 |
| **Total Receipts** | | | 1,533,115.95 |
| **TOTAL** | | | **1,533,115.95** |